## IN THE UNITED STATES BANKRUTPCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| In Re: | ) | Case No.: 14-22214-JAD |
| | ) | |
| CASTLE CHEESE, INC., | ) | Chapter 7 |
| | ) | |
| Debtor. | ) | |
| | ) | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John M. Steiner, the chapter 7 trustee, submits this Final Account, Certification that the Estate has been fully administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report, and if applicable, any order modifying the Final Report. The case is fully administered and all assets and funds, which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment and expenses of administration is provided below:

---

Assets Abandoned: (See footnote) [1]               Assets Exempt: $0.00
(without deducting any secured claims)

Total Distributions to Claimants: $1,127,863.69          Claims Discharged
                                                          Without Payment: NA

Total Expenses of Administration: $644,493.29

---

Total gross receipts of $1,992,811.72 (see **Exhibit 1**) minus funds paid to the debtor and third parties of $220,454.74 (see **Exhibit 2**), yielded net receipts of 1,772,356.98 the liquidation of the property of the estate, which was distributed as follows:

---

[1] The Trustee abandoned frozen cheese and inventory that was not sold as well as certain business records and computers. All of these assets were of an unknown value.

| | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|
| **Secured Claims** (from **Exhibit 3**) | $5,949,508.78 | $1,600,000.00 | $1,075,811.72 | $1,071,759.89 |
| **Priority Claims:** | | | | |
| Chapter 7 Admin. Fees and Charges (**Exhibit 4**) | $0.00 | $644,485.29 | $644,493.29 | $644,493.29 |
| Prior Chapter Admin. Fees and Charges (**Exhibit 5**) | $0.00 | $1,244,856.52 | $1,244,856.52 | $56,103.80 |
| Priority Unsecured Claims (**Exhibit 6**) | $67,860.13 | $65,147.31 | $65,147.31 | $0.00 |
| General Unsecured Claims (**Exhibit 7**) | $6,358,119.23 | $9,044,930.21 | $9,044,930.21 | $0.00 |
| **Total Disbursements** | | | | **$1,772,356.98** |

3) This case was originally filed under chapter 11 on May 30, 2014, and it was converted to a chapter 7 on May 12, 2015. The case was pending for 78 months.

4) All estate bank statements, listing deposits and attaching copies canceled checks, have been submitted to the United States Trustee.

5) An individual estate property record and report showing the final accounting of the assets of the estate is attached as Exhibit 8.  The case receipts and disbursements records from each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.


Pursuant to Fed. R. Bank P. 5009, I certify, under penalty of perjury, that the forgoing report is true and correct.


Dated: 1-4-2021_____          By:  /s/ *John M. Steiner*
                                        John M. Steiner, Chapter 7 Trustee
                                        of Castle Cheese, Inc.

2

# EXHIBITS TO FINAL ACCOUNT

## EXHIBIT 1- GROSS RECEIPTS

| Description | Uniform Tran. Code | $ Amount Received |
|---|---|---|
| Balance in Operating Account | 1129 | $572,511.73 |
| Balance in Payroll Account | 1129 | $1,203.67 |
| Tax Refund | 1224 | $4,333.14 |
| Grove City- Collection of A/R | 1121 | $60.24 |
| Principal Life Dividend Payment | 1223 | $60.12 |
| Falcone Food- Collection of A/R | 1121 | $212.70 |
| Castle Importing- Collection of A/R | 1121 | $41,981.50 |
| Michelle Farms- Collection of A/R | 1121 | $13,000.00 |
| Pano- Collection of A/R | 1121 | $4,702.62 |
| Supreme Specialties- Collection of A/R | 1121 | $86.32 |
| Principal Life Dividend Payment | 1223 | $60.12 |
| Principal Life Dividend Payment | 1223 | $60.12 |
| Gateway Plastics- Preference  Sett. | 1141 | $5,000.00 |
| Career Advantage—Preference Sett. | 1141 | $24,033.80 |
| NNF- Preference Sett. | 1141 | $300.00 |
| Solvaira- Preference Sett. | 1141 | $7,500.00 |
| Kelley Supply- Preference Sett. | 1141 | $10,000.00 |
| Gamay – Preference Sett. | 1141 | $10,000.00 |
| Socius- Preference Sett. | 1141 | $5,000.00 |
| Sale Proceeds | 1129 | $839,254.78 |
| Principal Life Dividend Payment | 1223 | $61.70 |
| Sale Proceeds | 1129 | $82,020.52 |
| Liquidation of Payroll | 9999 | $1,203.67 |
| Vector Security- Refund | 2420 | $126.00 |
| Settlement with Myrter Estate | 1149 | $162,663.49 |
| Holdback from Sale Proceeds | 1129 | $7,100.00 |
| Principal Life Dividend Payment | 1223 | $132.89 |
| Century Link- Refund | 2420 | $50.06 |
| Distribution from Myrter Estate | 1149 | $28,606.14 |
| Sale of Principal Life Stock | 1229 | $15,062.32 |
| Myrter Life Ins. Pol. Settlement | 1038 | $7,500.00 |
| Berkshire Preference Sett. | 1141 | $1,500.00 |
| DFA Dairy Preference Sett. | 1141 | $1,100.00 |
| Burt Lewis- Preference Sett. | 1141 | $18,500.00 |
| Burns White- Preference Sett. | 1141 | $2,500.00 |
| Berlin Pack- Preference Sett | 1141 | $20,000.00 |

| Interfood, Inc. | 1141 | $15,000.00 |
|---|---|---|
| Book & Proch- Preference Sett. | 1141 | $3,987.41 |
| Total Quality- Preference Sett. | 1141 | $700.00 |
| Bunge- Preference Sett. | 1141 | $16,000.00 |
| Columbia Gas- Pref. Sett. | 1141 | $4,750.00 |
| G Squared- Preference Sett. | 1141 | $16,500.00 |
| Laubscher Cheese- Preference Sett | 1141 | $7,500.00 |
| Penn Power- Preference Sett. | 1141 | $2,000.00 |
| Capital Credit- Preference Sett. | 1141 | $15,000.00 |
| Columbus Foods- Preference Sett. | 1141 | $2,500.00 |
| License Sales- Preference Sett. | 1141 | $1,000.00 |
| Icco Cheese- Pref. Settlement | 1141 | $7,000.00 |
| Principal Life Dividend Payment | 1223 | $143.96 |
| Holdback for Creative Bus. Solutions | 1129 | $10,800.00 |
| Anti-Trust Litigation Distribution | 1149 | $1,610.55 |
| Anti-Trust Litigation Distribution | 1149 | $820.12 |
| Negative Disbursement | 1290 | $12.03 |
| **Total Gross Receipts** | | **$1,992,811.72** |

## EXHIBIT 2- FUNDS PAID TO DEBTOR & THIRD PARTIES

| Payee | Description | Uniform Tran. Code | $ Amount Paid |
|---|---|---|---|
| Debtor | Liquidation of Payroll Account | 9999 | $1,203.67 |
| George and Eleanor Myrter | Settlement Payment | 4110 | $200,000.00 |
| Bankruptcy Estate of George Myrter | Settlement Payment | 4110 | $19,251.07 |
| **Total Funds Paid to Debtor & Third Parties** | | | **$220,454.74** |

4

## EXHIBIT 3- SECURED CLAIMS

| Claim No. | Claimant | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|---|
| 25 | First Merit Bank | 4110 | $5,949,508.78 | $1,600,000.00 | $1,075,811.72 | $1,071,759.89 |
| 12 | Internal Revenue Service | | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Secured** | | | **$5,949,508.78** | **$1,600,000.00** | **$1,075,811.72** | **$1,071,759.89** |

## EXHIBIT 4- CHAPTER 7 ADMINISTRSTIVE FEES and CHARGES

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Trustee (Fees) | 2100 | $0.00 | $86,193.52 | $86,193.52 | $86,193.52 |
| Trustee (Expenses) | 2200 | $0.00 | $4,120.44 | $4,120.44 | $4,120.44 |
| Leech Tishman- Attorney for Trustee (Fees) | 3110 | $0.00 | $371,878.00 | $371,878.00 | $371,878.00 |
| Leech Tishman- Attorney for Trustee (Expenses) | 3210 | $0.00 | $14,644.18 | $14,644.18 | $14,644.18 |
| Bononi & Co.- Accountant for Trustee (Fees) | 3320 | $0.00 | $10,893.76 | $10,893.76 | $10,893.76 |
| Bononi & Co.- Accountant for Trustee (Expenses) | 3420 | $0.00 | $18.91 | $18.91 | $18.91 |
| Creative Business Solutions | 3510 | $0.00 | $0.00 | 10,800.00 | $10,800.00 |
| 3 Rivers Staffing | 2690 | $0.00 | $1,242.50 | $1,242.50 | $1,242.50 |
| Commonwealth of PA | 2990 | $0.00 | $500.00 | $500.00 | $500.00 |
| Craft Products | 2690 | $0.00 | $160.00 | $160.00 | $160.00 |
| United States Trustee | 6101 | $0.00 | $9,750.00 | $9,750.00 | $9,750.00 |

| Century Link | 2420 | $0.00 | $0.00 | $1,137.39 | $1,137.39 |
|---|---|---|---|---|---|
| Columbia Gas | 2420 | $0.00 | $0.00 | $582.83 | $582.83 |
| CT Lien Solutions | 2500 | $0.00 | $0.00 | $829.00 | $829.00 |
| Lawrence Co. Legal Journal | 2500 | $0.00 | $0.00 | $308.10 | $308.10 |
| Rodgers Insurance Group | 2420 | $0.00 | $0.00 | $54,652.56 | $54,652.56 |
| PA Dep. Of Labor and Industry | 2990 | $0.00 | $0.00 | $44.00 | $44.00 |
| Penn Power | 2420 | $0.00 | $0.00 | $16,672.45 | $16,672.45 |
| R.L. Peterson | 2420 | $0.00 | $0.00 | $1,170.00 | $1,170.00 |
| Tri County Industries | 2420 | $0.00 | $0.00 | $7,152.52 | $7,152.52 |
| Vector Security | 2420 | $0.00 | $0.00 | $1,611.13 | $1,611.13 |
| Weavertown Environmental | 2420 | $0.00 | $0.00 | $20,725.00 | $20,725.00 |
| Bank Fees | 4110 | $0.00 | $0.00 | $307.00 | $307.00 |
| New Castle Cold Storage | 2420 | $0.00 | $0.00 | $27,632.00 | $27,632.00 |
| Lynette Moore | 2990 | $0.00 | $0.00 | $980.00 | $980.00 |
| Shirrel Reed | 2990 | $0.00 | $0.00 | $288.00 | $288.00 |
| Richard Stewart | 2990 | $0.00 | $0.00 | $200.00 | $200.00 |
| **Total Chapter & Admin. Fees and Charges** | | | **$0.00** | **$644,493.29** | **$644,493.29** |

## EXHIBIT 5- PRIOR CHAPTER 11 ADMINISTRSTIVE FEES and CHARGES

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Attorney for Debtor Fees - Bernstein-Burkley, P.C | 6120 | $0.00 | $364,952.25 | $364,952.25 | $16,647.53 |
| Attorney for Debtor Expenses Bernstein-Burkley, P.C. | 6220 | $0.00 | $5,592.71 | $5,592.71 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Accountant for Debtor Fees Cottrill Arbutina | 6320 | $0.00 | $24,439.81 | $24,439.81 | $1,183.98 |
| Accountant for Debtor Expenses for Cottrill Arbutina | 6420 | $0.00 | $134.18 | $134.18 | $6.46 |
| Special Counsel for Debtor Fees- Robb Leonard Mulvihill, LLP | 6220 | $0.00 | $30,810.00 | $30,810.00 | $1,484.43 |
| Special Counsel for Debtor Expenses- Robb Leonard Mulvihill, LLP | 6320 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Committee Fees- Campbell Levine, LLC | 6700 | $0.00 | $243,229 | $243,229 | $11,718.80 |
| Attorney for Committee Expenses- Campbell Levine, LLC | 6710 | $0.00 | $6,335.14 | $6,335.14 | $305.23 |
| Financial Advisor to Committee Fees – BDO USA, LLO | 6700 | $0.00 | $31,772.25 | $31,772.25 | $1,530.79 |
| Financial Advisor to Committee Expenses – BDO USA, LLO | 6710 | $0.00 | $927.68 | $927.68 | $44.70 |
| 503(b)(3) Claim - Socius Ingredients | 6910 | $0.00 | $371,049.00 | $371,049.00 | $17,877.19 |
| 503(b)(3) Claim - Kelley Supply, Inc | 6910 | $0.00 | $44,771.36 | $44,771.36 | $2,157.09 |
| 3 Rivers Staffing | 6910 | $0.00 | $32,317.13 | $32,317.13 | $1,557.05 |
| Aflac | 6910 | $0.00 | $850.92 | $850.92 | $41.00 |
| Applied Products | 6910 | $0.00 | $510.17 | $510.17 | $24.58 |
| Columbia Gas | 6910 | $0.00 | $7,325.88 | $7,325.88 | $352.96 |
| Comcast | 6910 | $0.00 | $571.01 | $571.01 | $27.51 |
| Craft Products | 6910 | $0.00 | $302.00 | $302.00 | $14.55 |

| | | | | | |
|---|---|---|---|---|---|
| Crystal Springs | 6910 | $0.00 | $1,081.10 | $1,081.10 | $52.09 |
| Custom Pallet | 6910 | $0.00 | $800.00 | $800.00 | $38.55 |
| Equipco | 6910 | $0.00 | $5,849.16 | $5,849.16 | $281.81 |
| Guardian | 6910 | $0.00 | $1,559.66 | $1,559.66 | $75.14 |
| ITU Absorb Tech | 6910 | $0.00 | $55.28 | $55.28 | $2.67 |
| JC Ehrlich Pest Control | 6910 | $0.00 | $1,339.52 | $1,339.52 | $64.54 |
| John Yoho | 6910 | $0.00 | $125.00 | $125.00 | $6.02 |
| Kapps-All | 6910 | $0.00 | $159.99 | $159.99 | $7.71 |
| Moore & Moore Hardware | 6910 | $0.00 | $35.92 | $35.92 | $1.74 |
| Mr. John of Pittsburgh | 6910 | $0.00 | $220.42 | $220.42 | $10.62 |
| Paris Uniform | 6910 | $0.00 | $1,061.66 | $1,061.66 | $51.15 |
| Pitney Bowes | 6910 | $0.00 | $295.99 | $295.99 | $14.26 |
| Rentokil | 6910 | $0.00 | $1,019.49 | $1,019.49 | $49.12 |
| Fed-Ex | 6910 | $0.00 | $261.08 | $261.08 | $12.03[2] |
| Staples | 6910 | $0.00 | $269.50 | $269.50 | $12.99[3] |
| Stewart Labs | 6910 | $0.00 | $1,669.50 | $1,669.50 | $80.43 |
| Stover | 6910 | $0.00 | $421.14 | $421.14 | $20.29 |
| Summer Rubbers | 6910 | $0.00 | $678.45 | $678.45 | $32.68 |
| Mediation Fees-Duane Morris | 6910 | $0.00 | $6,561.00 | $6,561.00 | $316.11 |
| **Total Prior Chapter Admin. Fees and Charges** | | | **$1,244,856.52** | **$1,244,856.52** | **$56,103.83[4]** |

---

[2] Fed-Ex indicated nothing was owed by the Debtor.  While Fed-Ex cashed the $12.03 check, it sent another $12.03 check, which was being redistributed.

[3] The checks to Staples were returned.  After a reasonable inquiry, the Trustee has not been able to locate another address.  Therefore, this amount was paid over to the Clerk of the Bankruptcy Court.

[4] The funds from 7 outstanding uncashed checks totaling $83.41 were turned over to the Clerk, check# 1242, which check was cashed on December 18, 2020. *See* Form 2, Exhibit 9 for details.

**EXHIBIT 6- PRIORITY UNSECURED CLAIMS**

| Claim No. | Claimant | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|---|
| 12 | Internal Revenue Service | 5800 | $0.00 | $0.00 | $0.00 | $0.00 |
| 51 | Internal Revenue Service | 5800 | $0.00 | $4,386.76 | $4,386.76 | $0.00 |
| 52 | Michelle Myrter | 5300 | $0.00 | $40,384.61 | $0.00 (waived as part of settlement) | $0.00 |
| 36-2 | Ohio Department of Taxation | 5800 | $59,708.00 | $58,268.89 | $58,268.89 | $0.00 |
| 39 | Ohio Department of Taxation | 5800 | $0.00 | $2,491.66 | $2,491.66 | $0.00 |
| | **Total Priority Unsecured Claims** | | **$0.00** | **$105,531.92** | **$65,147.31** | **$0.00** |

**EXHIBIT 7- GENERAL UNSECURED CLAIMS**

| Claim No. | Claimant | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|---|
| 24 | 3M Company | 7100 | $3,516.58 | $3,516.58 | $3,516.58 | $0.00 |
| 32 | Atradius Trade Credit Insurance, Inc. | 7100 | $0.00 | $33,140 | $33,140 | $0.00 |

| 34 | Bunge North America | 7100 | $55,749.17 | $83,315.22 | $83,315.22 | $0.00 |
|----|---------------------|------|------------|------------|------------|-------|
| 35 | Back From the Past | 7100 | $0.00 | $164,000 | $0.00 (Claim Waived as part of Global Settlement) | $0.00 |
| 53 | Bankruptcy Estate of George Myrter | 7100 | $0.00 | $4,969,917.78 | $0.00 (Claim Waived as part of Global Resolution | $0.00 |
| 13 | CFC | 7100 | $0.00 | $59,194.19 | $59,194.19 | $0.00 |
| 19 | Combustion Services | 7100 | $1,227.83 | $1,342.56 | $1,342.56 | $0.00 |
| 21 | Chestnut Labs | 7100 | $0.00 | $690.16 | $690.16 | $0.00 |
| 22 | Dairy Farmers | 7100 | $3,585.78 | $3,747.68 | $3,747.68 | $0.00 |
| 10 | Dalton Sanitary | 7100 | $11,460.00 | $14,460.00 | $14,460.00 | $0.00 |
| 40 | DSM Nutritional Products | 7100 | $6,049.90 | $5,219 | $5,219 | $0.00 |
| 5 | First Merit Bank | 7100 | $0.00 | $8,108.35 | $8,108.35 | $0.00 |
| 25 | First Merit Bank | 7100 | $0.00 | $5,400,000.00 | $5,400,000.00 | $0.00 |
| 8 | Fisher Scientific | 7100 | $6,061.95 | $6,061.96 | $6,061.96 | $0.00 |
| 47 | Fisher Scientific Co., LLC | 7100 | $0.00 | $6,061.96 | $6,061.96 | $0.00 |

| 2 | Ford Motor Co. | 7100 | $0.00 | $6,369.59 | $6,369.59 | $0.00 |
|---|---|---|---|---|---|---|
| 17 | G Squared Funding | 7100 | $27,200.00 | $33,900.00 | $33,900.00 | $0.00 |
| 31 | George and Eleanor Myrter | 7100 | Unknown | $2,438,958.79 | $0.00 (Claim Waived as Part of Global Settlement) | $0.00 |
| 55 | George and Eleanor Myrter | 7100 | Unknown | $360,000.00 | $0.00 (Claim Waived as Part of Global Settlement) | $0.00 |
| 9 | ITU Absorbtech, Inc. | 7100 | $328.31 | $329.10 | $329.10 | $0.00 |
| 30 | International Paper Company | 7100 | $32,202.58 | $32,218.18 | $32,218.18 | $0.00 |
| 15 | JC Ehrlich Pest Control | 7100 | $0.00 | $2,864.13 | $2,864.13 | $0.00 |
| 33 | JL Properties, LLC | 7100 | $0.00 | $952,000.00 | $0.00 (Claim Waived as Part of Global Settlement) | $0.00 |
| 18 | Kelley Supply | 7100 | $46,861.54 | $46,861.54 | $46,861.54 | $0.00 |
| 3 | McMaster-Carr Supply | 7100 | $1,208.29 | $1,208.29 | $1,208.29 | $0.00 |
| 52 | Michelle Myrter | 7100 | $0.00 | $35,000.00 | $0.00 (Claim Waived as Part of Global Settlement | $0.00 |
| 7 | Morton Salt | 7100 | $5,172.93 | $5,172.93 | $5,172.93 | $0.00 |

| 29 | Neogen Corp. | 7100 | $491.04 | $491.04 | $491.04 | $0.00 |
|---|---|---|---|---|---|---|
| 36-2 | Ohio Department of Taxation | 7100 | $0.00 | $15,054.94 | $15,054.94 | $0.00 |
| 39 | Ohio Department of Taxation | 7100 | $0.00 | $18.89 | $18.89 | $0.00 |
| 38 | PA Department of Environmental Protection | 7100 | $0.00 | $730.00 | $730.00 | $0.00 |
| 14 | Paris Uniform Rental | 7100 | $8,168.71 | $7,952.46 | $7,952.46 | $0.00 |
| 28 | Paz Ingredients | 7100 | $235,335.36 | $235,335.36 | $235,335.36 | $0.00 |
| 46 | Praxair Distribution | 7100 | $253.55 | $3,730.92 | $3,730.92 | $0.00 |
| 11 | Rodgers Insurance Group | 7100 | $51,885.32 | $34,637.57 | $34,637.57 | $0.00 |
| 23 | Socius Ingredients | 7100 | $2,304,275.48 | $2,293,358.93 | $2,293,358.93 | $0.00 |
| 26 | TRC Master Fund | 7100 | $0.00 | $295,479.74 | $295,479.74 | $0.00 |
| 48 | TRC Master Fund, LLC | 7100 | $0.00 | $12,719.39 | $12,719.39 | $0.00 |
| 49 | TRC Master Fund, LLC | 7100 | $0.00 | $295,479.14 | $295,479.14 | $0.00 |

| 1 | The United Telephone Company of Pennsylvania, LLC CenturyLink | 7100 | $0.00 | $1,542.85 | $1,542.85 | $0.00 |
|---|---|---|---|---|---|---|
| 27 | Three Rivers Staffing, LLC | 7100 | $0.00 | $44,932.64 | $44,932.64 | $0.00 |
| 4 | Total Quality Logistics | 7100 | $18,900.00 | $18,900.00 | $18,900.00 | $0.00 |
| 56 | Uline Shipping | 7100 | $170.19 | $170.19 | $170.19 | $0.00 |
| 20 | Verilon Products Co. | 7100 | $2,569.00 | $2,569.00 | $2,569.00 | $0.00 |
| 43 | Verilon Products Co. | 7100 | $0.00 | $2,569.00 | $2,569.00 | $0.00 |
| 6 | W W Grainger, Inc. | 7100 | $0.00 | $826.37 | $826.37 | $0.00 |
| 16 | YRC, Inc. | 7100 | $0.00 | $7,137.76 | $7,137.76 | $0.00 |
| 37 | Zep Sales & Service | 7100 | $17,362.60 | $17,512.60 | $17,512.60 | $0.00 |
| | **Total General Unsecured Claims** | | **$2,840,036.11** | **$17,964,806.78** | **$9,044,930.21** | **$0.00** |

**EXHIBIT 8**

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No.: 14-22214-JAD
Case Name: Castle Cheese, Inc.
For Period Ending: 11/30/2020

Trustee Name: Charles O. Zebley
Date Filed (f) or Converted (c): 5/12/2015(c)
§ 341 (a) Meeting Date:  6/26/2015
Claims Bar Date: 9/24/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA= § 554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | |
| 1      Farmers National Bank Account (Note 1) | $126,259.89 | $0.00 | | $0.00 | FA |
| 2      First National Bank Payroll Account | $17,839.00 | $6,183.51 | | $6,183.51 | FA |
| 3      Generic, Basic Office Décor | $0.00 | $0.00 | | $0.00 | $0.00 |
| 4      Company Wind Breakers and Coats | $0.00 | $0.00 | | $0.00 | $0.00 |
| 5      Accounts Receivable | $3,289,892.59 | $626,761.99 | | $524,832.91 | $101,929.08 |
| 6      Claim with insurer for theft by former employee | Unknown | Unknown | | Unknown | Unknown |
| 7      Various intellectual property including company name and | Unknown | $0.00 | | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | logo | | | | |
| 8 | | $15,000.00 | $15,000.00 | | $0.00 | $15,000.00 |
| 9 | 2003 Dodge Sprinter 2500 | $72,397.00 | $72,397.50 | | $0.00 | $72,397.50 |
| 10 | Phone System, office furniture and equipment | $4,400,248.00 | $4,400,248.00 | | $0.00 | $4,400,248.00 |
| 11 | Permanent fixtures, refrigeration and equipment, machinery, general plant equipment, laboratory equipment, EDP equipment, power main feeds, process piping | $3,891,244.41 | Unknown | | $121,177.55 | $3,770,066.86 |
| 12 | Inventory | | $306.16 | | $306.16 | FA |
| 13 | Health Insurance Refund (u) | | Unknown | | $60.12 | Unknown |
| 14 | Stock Dividend (u) | | Unknown | | $0.00 | Unknown |
| 15 | Principal Life Stock (u) | | $25,533.38 | | $25,533.38 | FA |
| | First National Operating Account (u) (Note 2) | | | | | |
| **Totals (excluding unknown values):** | | **$11,812,880.89** | **$5,146,430.54** | | **$678,093.63** | **$8,359,641.44** |

Note 1: This bank account was closed in July 2014 prior to conversion and the Operating Account was opened in its place.

Note 2: This bank account was opened when the Farmers Account was closed.


Major Activities Affecting Case Closing: None


Initial Projected Date of Final Report (TFR): <u>January 14, 2020</u>          Current Projected Date of Final Report (TFR): <u>January 14, 2020</u>

**Exhibit 8**

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No.: <u>14-22214-JAD</u>
Case Name: <u>Castle Cheese, Inc.</u>
For Period Ending:<u>12/31/2020</u>

Trustee Name: <u>John M. Steiner</u>
Date Filed (f) or Converted (c): <u>5/12/2015(c)</u>
§ 341 (a) Meeting Date:  <u>6/26/2015</u>
Claims Bar Date: <u>9/24/2015</u>

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Formally <u>Abandoned</u> OA= § 554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # 1 | Farmers National Bank Account (Note 1) | $126,259.89 | $0.00 | | $0.00 | FA |
| 2 | First National Bank Payroll Account | $17,839.00 | $6,183.51 | | $6,183.51 | FA |
| 3 | Generic, Basic Office Décor | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Company Wind Breakers and Coats | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Accounts Receivable | $3,289,892.59 | $626,761.99 | | $584,876.29 | FA |
| 6 | Claim with insurer for theft by former employee | Unknown | Unknown | | $0.00 | FA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | Various intellectual property including company name and logo | Unknown | $0.00 | | $0.00 | FA |
| 8 | 2003 Dodge Sprinter 2500 | $15,000.00 | $15,000.00 | | $0.00 (Note 2) | FA |
| 9 | Phone System, office furniture and equipment | $72,397.00 | $72,397.50 | | $0.00 (Note 3) | FA |
| 10 | Permanent fixtures, refrigeration and equipment, machinery, general plant equipment, laboratory equipment, EDP equipment, power main feeds, process piping | $4,400,248.00 | $4,400,248.00 | | $1,119,644.93 (Note 4) | FA |
| 11 | Inventory | $3,891,244.41 | $3,891,244.41 | OA (Note 5) | $121,177.55 | FA |
| 12 | Health Insurance Refund (u) | | $306.16 | | $306.16 | FA |
| 13 | Principal Financial Group, Inc. Stock Dividend (u) | | Unknown | | $579.03 | FA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | Principal Financial Group, Inc. Stock (u) | | Unknown | | $15,062.32 | FA |
| 15 | First National Operating Account (u) (Note 6) | | $25,533.38 | | $30,107.13 | FA |
| 16 | Internal Revenue Service Refund (u) | | $4,333.14 | | $4,333.14 | FA |
| 17 | Back From the Past, LLC- Preference Claim (Note 7) | $164,000.00 | $0.00 | | $0.00 (Note 6) | FA |
| 18 | Berlin Packaging Preference Claim (u) | $34,000.00 | $20,000.00 | | $20,000.00 | FA |
| 19 | Bernstein-Burkley, P.C. Preference Claim (u) | $34,000.00 | $0.00 | | $0.00 | FA |
| 20 | Book and Proch Preference Claim (u) | $7,974.81 | $7,974.81 | | $3,987.41 | FA |
| 21 | Bunge North America Preference Claim (u) | $214,439.92 | $18,000.00 | | $16,000.00 | FA |
| 22 | Burns White Preference Claim | $6,925.12 | $6,925.12 | | $2,500.00 | FA |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (u) | | | | | |
| 23 | Burt Lewis, Ing. Preference Claim (u) | $30,000.00 | $21,000.00 | | $18,500.00 | FA |
| 24 | Capital Credit, Inc. Preference Claim (u) | $23,047.83 | $17,500.00 | | $15,000.00 | FA |
| 25 | Career Advantage Preference Claim (u) | $18,501.78 | $30,042.25 | | $24,033.80 | FA |
| 26 | Cargill, Inc. Preference Claim (u) | $167,505.25 | $0.00 | | $0.00 | FA |
| 27 | Columbia Gas Preference Claim (u) | $22,715.18 | $6,000.00 | | $4,750.00 | FA |
| 28 | Columbus Foods Preference Claim (u) | $175,536.38 | $6,000.00 | | $2,500.00 | FA |
| 29 | Cotrill Arbutina Preference Claim (u) | $11,460.37 | $0.00 | | $0.00 | FA |
| 30 | Dairy Farmers of America Preference Claim (u) | $10,971.30 | $8,776.00 | | $1,100.00 | FA |
| 31 | F&D Packaging | $14,917.50 | $19,553.50 | | $0.00 | FA |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Preference Claim (u) | | | | | |
| 32 | FirstMerit Bank, N.A Preference Claim (u) | $76,014.77 | $0.00 | | $0.00 | FA |
| 33 | Forbes Milk Preference Claim (u) | $6,365.00 | $0.00 | | $0.00 | FA |
| 34 | G Squared Funding Preference Claim (u) | $30,600.00 | $30,000.00 | | $16,500.00 | FA |
| 35 | Gamay Flavors Preference Claim (u) | $70,756.20 | $12,000.00 | | $10,000.00 | FA |
| 36 | Gateway Plastics Preference Claim (u) | $9,635.49 | $7,000.00 | | $5,000.00 | FA |
| 37 | Highmark Blue Cross Preference Claim (u) | $60,304.89 | $0.00 | | $0.00 | FA |
| 38 | George Myrter Chapter 5 Claims (u) (Note 7) | $19,383.73 | $5,208,496.46 | | $0.00 | FA |
| 39 | Icco Cheese Preference Claim (u) | $63,915.17 | $15,000.00 | | $7,000.00 | FA |
| 40 | Interfood Preference Claim (u) | $10,000.00 | $18,000.00 | | $15,000.00 | FA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | International Fiber Preference Claim (u) | $58,200.00 | $15,000.00 | | $7,500.00 | FA |
| 42 | Kelley Supply, Inc. Preference Claim (u) | $100,885.64 | $40,000.00 | | $10,000.00 | FA |
| 43 | License Sales Preference Claim (u) | $42,972.51 | $5,000.00 | | $1,000.00 | FA |
| 44 | Myrter Family Trust Preference Claim (u) (Note 7) | $42,106.71 | $0.00 | | $0.00 | FA |
| 45 | Penn Power Preference Claim (u) | $21,596.52 | $5,000.00 | | $2,000.00 | FA |
| 46 | Socius Ingredients Preference Claim (u) | $933,343.60 | $15,000.00 | | $5,000.00 | FA |
| 47 | Total Quality Logistics Preference Claim (u) | $40,000.00 | $2,000.00 | | $700.00 | FA |
| 48 | Tri-Delta Preference Claim (u) | $25,449.00 | $0.00 | | $0.00 | FA |
| 49 | Universal Cheese & Drying, Inc. | $24,000.00 | $0.00 | | $0.00 | FA |

| | | | | | |
|---|---|---|---|---|---|
| | Preference Claim (u) (Note 7) | | | | |
| 50 | UPMC Workers Comp Preference Claim (u) | $10,431.00 | $0.00 | | $0.00 | FA |
| 51 | Berkshire Dairy Preference Claim (u) | | $2,000.00 | | $1,500.00 | FA |
| 52 | Dalton Sanitary Preference Claim (u) | | $1,000.00 | | $300.00 | FA |
| 53 | Laubscher Cheese Preference Claim | | $14,000.00 | | $7,500.00 | FA |
| 54 | Ohio National Life Preference Claim (u) | | $13,000.00 | | $0.00 | FA |
| 55 | Fed-Ex Preference Claim (u) | | $6,603.95 | | $0.00 | FA |
| 56 | Vector Security Overpayment (u) | | $126.00 | | $126.00 | FA |
| 57 | Century Link Overpayment (u) | | $50.06 | | $50.06 | FA |
| 58 | Frozen Cheese (u) (Note 5) | | Unknown | OA | $0.00 | FA |
| 59 | Life Insurance Policy on the Life of George Myrter (u) | | Unknown | | $7,500.00 | FA |

| | | | | | |
|---|---|---|---|---|---|
| 60 | Class Action Claim in Kleen Products, LLC, et al. v. International Paper Company, et al. (u) (Note 8) | | $0.00 | | $2,430.67 | FA |
| 61 | Rabobank Account (u) (Note (9) | | $0.00 | | $0.00 | FA |
| 62 | Business Records (u) | | $0.00 | OA | $0.00 | FA |
| 63 | Deposit from IOLTA of Holdback from Creative Business Solutions payment (u) | | $10,800 | | $10,800 | FA |
| 64 | Negative Disbursement-Fed-Ex (u) (Note 10) | | $12.03 | | $12.03 | FA |
| **Totals (excluding unknown values):** | | **$14,394,836.56** | **$14,613,056.24** | | **$2,100,560.73** | **$0.00** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |

Note 1: This account was closed in July 2014 prior to conversion and the Operating Account was opened in its place.

Note 2: The 2003 Dodge Sprinter 2500 was included in the sale of assets of Castle Cheese and George Myrter pursuant to the Settlement Agreement dated December 13, 2015 and approved by the Court by an Order dated January 22, 2016 [Doc. No. 727] (the "Global Settlement").

Note 3: The phone system was included in the sale of assets of Castle Cheese and George Myrter pursuant to the Global Settlement.

Note 4: This is the proceeds received by the Chapter 7 Trustee from the sale of assets of Castle Cheese and George Myrter pursuant to the Global Settlement.

Note 5: A Notice of Abandonment was filed on June 7, 2016 whereby the Trustee abandoned inventory and frozen cheese that had not been sold.

Note 6: This account was opened when the Farmers Account was closed.

Note 7: These claims were released as part of the Global Settlement.

Note 8: The Trustee filed a claim in this class action case. The Trustee received the following two distributions: 1) $1,610.55 on or about January 11, 2019 and 2) $820.12 on or about August 21, 2019. The Trustee does not expect to receive any further distributions from this case.

Note 9: The Rabobank Account was opened to obtain software to complete the Trustee reports, but the Trustee opted not to use this account. No funds were ever transferred into this account.

Note 10: Fed-Ex was issued Check No. 51202 in the amount of $12.03 in the first distribution. Fed-Ex cashed the check but later sent a check to the Trustee for $12.03 indicating no amounts were owed to Fed-Ex by the Debtor.


Major Activities Affecting Case Closing:



Initial Projected Date of Final Report (TFR): January 14, 2020        Current Projected Date of Final Report (TFR): January 14, 2020

**EXHIBIT 9**

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 14-22214-JAD                                                                 Trustee Name: Charles O. Zebley
Case Name: Castle Cheese, Inc.                                                         Bank Name: First National Bank
Taxpayer ID #: 25-1566937                                                              Account #: xxxx6084
(Payroll Account)
For Period Ending: 08/17/2015                                                          Blanket Bond (per case limit): _____
                                                                                       Separate Bond (if applicable): _____

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/12/2015 | 2 | Castle Cheese, Inc. | Balance in Debtor's Payroll Account | 1129 | $6,183.51 (Note 1) | | $6,183.51 |
| 05/20/2015 | ACH | Commonwealth of Pennsylvania – PA Department of Revenue | Payment of Employment Taxes | 2690 | | $1,532.27 | $4,651.24 |
| 05/20/2015 | ACH | Pennsylvania Domestic Relations | Domestic Support Payments | 2690 | | $401.86 | $4,249.38 |
| 05/21/2015 | 15 | Castle Cheese, Inc. Operating Account | Transfer of Funds from Operating Account | 1129 | $45,000 | | $49,249.38 |
| 05/22/2015 | 25048 | Payroll | Payroll | 2690 | | $499.93 | $48,749.45 |
| 05/22/2015 | 25049 | Payroll | Payroll | 2690 | | $835.78 | $47,913.67 |
| 05/22/2015 | 25050 | Payroll | Payroll | 2690 | | $610.94 | $47,302.73 |
| 05/22/2017 | 25051 | Payroll | Payroll | 2690 | | $92.62 | $47,210.11 |
| 05/22/2015 | 25052 | Payroll | Payroll | 2690 | | $2,789.56 | $44,420.55 |
| 05/22/2015 | 25053 | Payroll | Payroll | 2690 | | $2,599.23 | $41,821.32 |
| 05/22/2015 | 25054 | Payroll | Payroll | 2690 | | $192.41 | $41,628.91 |
| 05/22/2015 | 25055 | Payroll | Payroll | 2690 | | $145.25 | $41,483.66 |
| 05/22/2015 | 25056 | Payroll | Payroll | 2690 | | $1,146.66 | $40,337 |
| 05/22/2015 | 25057 | Payroll | Payroll | 2690 | | $155.25 | $40,181.75 |

| 05/22/2015 | 25058 | Payroll | Payroll | 2690 | | $1,653.53 | $38,528.22 |
| 05/26/2015 | ACH | Internal Revenue Service | Federal Income Taxes | 2690 | | $11,835 | $26,693.22 |
| 05/26/2015 | ACH | Internal Revenue Service | Medicare for Employees | 2690 | | $3,160.60 | $23,532.62 |
| 05/26/205 | ACH | Internal Revenue Service | Social Security for Employees | 2690 | | $13,514.32 | $10,018.30 |
| 05/26/2015 | ACH | Pennsylvania Domestic Relations | Domestic Support Payments | 2690 | | $102.64 | $9,915.66 |
| 05/26/2015 | ACH | PA Department of Revenue | Payroll Taxes | 2690 | | $421.94 | $9,493.72 |
| 5/28/2015 | ACH | Berkshire Tax | Withholding Taxes for Municipalities | 2690 | | $2,585.64 | $6,908.08 |
| 5/29/2015 | ACH | PA Department of Revenue | Unemployment Tax | 2690 | | $5,647.76 | $1,260.32 |
| 5/29/2015 | ACH | First National Bank | Bank Fee | 2600 | | $1.04 | $1,259.28 |
| 5/29/2015 | 25059 | US Treasury | 941 Quarterly Taxes | 2690 | | $55.61 | **$1,203.67** |

**COLUMN TOTALS:**    **$51,183.51**    **$49,979.84**

|  | | |
|---|---|---|
| Less: Bank transfers/CDs Subtotal | $45,000 | $0.00 |
| Less: Payments to debtors Net | $0.00 | $0.00 |

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL – ALL ACCOUNTS Checking Money Market | **$4,979.84** | $49,979.84 | **$1,203.67** |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

Note 1: Balance set forth on Trustee's Amended Monthly Operating Report dated May 13, 2015 through May 31, 2015 [Doc. No. 626].

**EXHIBIT 9**

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 14-22214-JAD                                    Trustee Name: John M. Steiner
Case Name: Castle Cheese, Inc.                            Bank Name: First National Bank
Taxpayer ID #: 25   -1566937                              Account #: xxxx6084 (Payroll Account)
For Period Ending: 12/31/2020                             Blanket Bond (per case limit): _____
                                                          Separate Bond (if applicable): _____

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/17/2015 | 2 | Castle Cheese, Inc. | Balance in Debtor's Payroll Account | 1290 | $1,203.67 | | $1,203.67 |
| 08/29/2016 | ACH | Castle Cheese, Inc. Operating Account | Transferred Funds to Castle Cheese, Inc. Operating Account | 9999 | | $1,203.67 | $0.00 |

|  | COLUMN TOTALS: | **$1,203.67** | **$1,203.67** | **$0.00** |
|---|---|---|---|---|
|  | Less: Bank transfers/CDs | $1,203.67 | $1,203.67 | |
|  | Subtotal | | $0.00 | |
|  | Less: Payments to debtors | | | |
|  | Net | | | |

                                        ===================================
                                        NET                 ACCOUNT
                        NET DEPOSITS    DISBURSEMENTS        BALANCES
        Checking
        Money Market    **$1,203.67**   **$0.00**            **$0.00**

                        (Excludes account   (Excludes payments   Total
                         Transfers)          to Debtors)         Funds on Hand

**EXHIBIT 9**

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 14-22214-JAD

Case Name: Castle Cheese, Inc.

Taxpayer ID #:

For Period Ending: 11/30/2020

Trustee Name: Charles O. Zebley

Bank Name: First National Bank

Account #: xxxxx4840 (Operating Account)

Blanket Bond (per case limit): _____

Separate Bond (if applicable): _____

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/12/2015 | 2 | Castle Cheese, Inc. | Balance in Debtor's Operating Account | 1129 | $25,533.38 | | $25,533.38 |
| 05/15/2015 | 51095 | Dalton Sanitation | Waste Pump out | 2420 | | $10,000.00 | $15,533.38 |
| 05/18/2015 | 5 | Laubscher Cheese | Collection of Accounts Receivable | 1121 | $52,910.00 | | $68,443.38 |
| 05/18/2015 | 5 | Castle Importing | Collection of Accounts Receivable | 1121 | $32,800.00 | | $101,243.38 |
| 05/18/2015 | 5 | CA Curtze | Collection of Accounts Receivable | 1121 | $384.00 | | $101,627.38 |
| 05/18/2015 | 5 | Friedman's | Collection of Accounts Receivable | 1121 | $40.80 | | $101,668.18 |
| 05/19/2015 | 11 | Icco Cheese | Sale of Inventory | 1129 | $69,195.05 | | $170,863.23 |
| 05/19/2015 | 11 | Castle West | Sale of Inventory | 1129 | $47,730.00 | | $218,593.23 |
| 05/19/2015 | ACH | TQL XX Trucking | Freight | 2990 | | $1,300.00 | $217,293.23 |
| 05/19/2015 | ACH | First National Bank | Wire Fees | 2600 | | $17.00 | $217,276.23 |
| 05/19/2015 | ACH | First National Bank | Wire Fees | 2600 | | $17.00 | $217,259.23 |
| 05/20/2015 | 11 | Michelle Farms | Sale of Inventory | 1129 | $4,252.50 | | $221,511.73 |
| 05/20/2015 | 51096 | Castle Cheese, Inc. Payroll Account | Prior Payroll Withholdings – Transfer to Payroll Account | 9999 | | $30,000.00 | $191,511.73 |

| 05/20/2015 | 51097 | Dalton Sanitation | Waste Pump Out | 2420 | | $960.00 | $190,551.73 |
|---|---|---|---|---|---|---|---|
| 05/20/2015 | 51098 | Castle Cheese, Inc. Payroll Account | 5/22 Payroll – Transfer to Payroll Account | 9999 | | $15,000.00 | $175,551.73 |
| 05/22/2015 | 5 | Windsor Marketing | Collection of Accounts Receivable | 1121 | $9,000.00 | | $184,551.73 |
| 05/22/2015 | 51099 | Rodgers Insurance Group | Insurance Premium | 2420 | | $1,048.07 | $183,503.66 |
| 05/29/2015 | ACH | First National Bank | Bank Fees | 2600 | | $6.00 | $183,497.66 |
| 05/29/2015 | ACH | First National Bank | Bank Fees | 2600 | | $3.00 | $183,494.66 |
| 06/01/2015 | 51100 | UPMC Work Partners | Workers' Compensation Premiums | 2420 | | $17,530.00 | $165,964.66 |
| 06/04/2015 | 5 | Michelle Farms | Collection of Accounts Receivable | 1121 | $13,000.00 | | $178,964.66 |
| 06/04/2015 | 12 | HIPP | Health Insurance Refund | 1229 | $306.16 | | $179,270.82 |
| 06/10/2015 | 5 | Michelle Farms | Collection of Accounts Receivable | 1121 | $13,000.00 | | $192,270.82 |
| 06/10/2015 | 5 | Michelle Farms | Collection of Accounts Receivable | 1121 | $13,000.00 | | $205,270.82 |
| 06/11/2015 | 51101 | Rodgers Insurance Group | Insurance | 2420 | | $5,030 | $200,240.82 |
| 06/11/2015 | 51102 | Rodgers Insurance Group | Insurance Premium | 2420 | | $101.84 | $200,138.98 |
| 06/11/2015 | 51103 | Rodgers Insurance Group | Insurance Premium | 2420 | | VOID | $200,138.98 |
| 06/11/2015 | 51104 | Rodgers Insurance Group | Insurance Premium | 2420 | | $524.59 | $199,614.39 |
| 06/11/2015 | 51105 | Columbia Gas | Gas Service | 2420 | | $916.32 | $198,698.07 |
| 6/15/2015 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,378.91 | $197,319.16 |
| 06/16/2015 | 5 | Arthur Schuman | Collection of Accounts Receivable | 1121 | $40,075.62 | | $237,394.78 |
| 06/16/2015 | 5 | Arthur Schuman | Collection of Accounts Receivable | 1121 | $39,900.00 | | $277,294.78 |

29

| 06/16/2015 | 5 | Tipico Products | Collection of Accounts Receivable | 1121 | $41,800.00 | | $319,094.78 |
|---|---|---|---|---|---|---|---|
| 06/16/2015 | 5 | Swan Gardens | Collection of Accounts Receivable | 1121 | $5,125.09 | | $324,219.87 |
| 06/26/2015 | 51092 | | Outstanding Check from DIP | 2990 | | $1,400.00 | $322,819.87 |
| 06/26/2015 | 51094 | | Outstanding Check from DIP | 2990 | | $350.00 | $322,469.8 (Note 1) |
| 07/10/2015 | 5 | Arthur Schuman | Collection of Accounts Receivable | 1121 | $35,496.00 | | $357,965.87 |
| 07/10/2015 | 13 | Principal Life | Divided Payment | 1223 | $60.12 | | $358,025.99 |
| 07/15/2015 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,327.83 | $356,698.16 |
| 07/15/2015 | 51106 | Rodgers Insurance Group | Insurance Premium | 2420 | | $5,656.43 | $351,041.73 |
| 07/17/2015 | 5 | Nemez IGA | Collection of Accounts Receivable | 1121 | $81.60 | | $351,123.33 |
| 07/22/2015 | 5 | Michelle Farms | Collection of Accounts Receivable | 1121 | $9,315.00 | | $360,438.33 |
| 07/31/2015 | 50716 | Tri-County | Outstanding Check from DIP dated 3/25/2015 | 2990 | | $1,241.68 | $359,196.65 |
| 08/07/2015 | 5 | Laubscher Cheese | Collection of Accounts Receivable | 1121 | $218,864.00 | | $578,060.65 |
| 08/07/2015 | 5 | H&H Market | Collection of Accounts Receivable | 1121 | $40.80 | | $578,101.45 |
| 08/11/2015 | 51107 (Note 2) | Rodgers Insurance Group | Insurance Premium | 2420 | | $0.00 | $0.00 |
| 08/11/2015 | 51108 | Lyn Moore | Assistance in Winding Down Business | 2990 | | $350.00 | $577,751.45 |
| 08/11/2015 | 51109 | Michelle Myrter | Assistance in Winding Down | 2990 | | $150.00 | $577,601.45 |
| 08/11/2015 | 51110 | New Castle Cold Storage | Storage Fees for May, June, and July | 2420 | | $7,536.00 | $570,065.45 |
| 08/12/2015 | 51111 | Tri County Industries | Dumpster Pick-Up and Waste Disposal | 2420 | | $616.34 | $569,449.11 |
| 08/12/2015 | 51112 (Note 3) | Highmark Blue Shield | Insurance Premium | 2420 | | $166.04 | $569,283.07 |
| 08/13/2015 | 51113 | VOID CHECK | | 2700 | | $0.00 | $569,283.07 |

| 08/17/2015 | 51114 (Note 4) | Rodgers Insurance Group | Insurance Premium | 2420 | | $0.00 | $569,283.07 |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

|  | COLUMN TOTALS: | $671,910.12 | $102,627.05 |
|---|---|---|---|
| | Less: Bank transfers/CDs Subtotal | $45,000 | $0.00 |
| | Less: Payments to debtors | $0.00 | $45,000 |

========================================

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| Checking Money Market | $671,910.12 | $57,627.05 | $569,283.07 |
| | | | |
| Total All Accounts | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds On Hand |

Note 1:  The balance does not match the June monthly operating report because the Chapter 7 Trustee did not account for the two checks that cleared post-petition in the monthly operating report.

Note 2: Check No. 51107 was written for $5,656.43.  The Trustee was informed that this check was not received so the Trustee replaced this check with Check No. 5114.

Note 3:  Check No. 51112 replaces Check No. 51089, which was written by the Debtor in Possession.  There were not sufficient funds to cover the check when submitted so Highmark requested a new check.

Note 4: Check No. 51114 was written for $5,656.43.  The Trustee was informed that this check was  not received so the successor Trustee replaced this check with a wire.

31

EXHIBIT 9

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 14-22214-JAD

Case Name: Castle Cheese, Inc.

Taxpayer ID #: 25   -1566937

For Period Ending: 12/31/2020

Trustee Name: John M. Steiner

Bank Name: First National Bank

Account #: xxxxx4840 (Operating Account)

Blanket Bond (per case limit): _____

Separate Bond (if applicable): _____

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/17/2015 | 2 | Castle Cheese, Inc. | Balance in Debtor's Operating Account | 1290 | $572,511.73 | | $572,511.73 (Note 1) |
| 08/17/2015 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,363.40 | $571,148.33 |
| 08/20/2015 | WIRE | Rodgers Insurance Agency | Insurance Premium | 2420 | | $5,656.43 | $565,491.90 |
| 08/20/2015 | ACH | First National Bank | Wire Fee | 2600 | | $25.00 | $565,466.90 |
| 08/31/2015 | 51115 | Penn Power | Electric Service | 2420 | | $3,736.96 | $561,729.94 |
| 09/11/2015 | 51116 | New Castle Cold Storage | Storage for Frozen Cheese | 2420 | | $2,512.00 | $559,217.94 |
| 09/15/2015 | 16 | Internal Revenue Service | Tax Refund | 1224 | $4,333.14 | | $563,551.08 |
| 09/15/2015 | 51117 | Rodgers Insurance Group | Insurance Premium | 2420 | | $5,656.43 | $557,894.65 |
| 9/15/2915 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,346.45 | $556,548.20 |
| 10/2/2015 | 5 | Grove City Market | Collection of Accounts Receivable | 1121 | $60.24 | | $556,608.44 |
| 10/15/2015 | 51118 | Rodgers Insurance Group | Insurance Premium | 2420 | | $5,656.43 | $550,952.01 |
| 10/15/2015 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,287.96 | $549,664.05 |
| 10/20/2015 | 51119 | Weavertown Environmental Group | Waste Removal | 2420 | | $2,150.00 | $547,514.05 |

33

| 10/20/2015 | 51120 | Tri-County Industries, Inc. | Waste Disposal | 2420 | | $333.52 | $547,180.53 |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 10/29/2015 | 13 | Principal Financial Group, Inc. | Stock Dividend | 1223 | $60.12 | | $547,240.65 |
| 10/29/2015 | 51121 | New Castle Cold Storage | Storage for Frozen Cheese | 2420 | | $2,512.00 | $544,728.65 |
| 10/30/2015 | 51122 | PA Department of Labor & Industry | Boiler Certificate | 2990 | | $44.00 | $544,684.65 |
| 11/03/2015 | 51123 | Vector Security | Security System | 2420 | | $1,055.80 | $543,628.85 |
| 11/14/2015 | 5 | Falcone Foods, LLC | Collection of Accounts Receivable | 1121 | $212.70 | | $543,841.55 |
| 11/14/2015 | 5 | Castle Importing, Inc. | Collection of Accounts Receivable | 1121 | $41,981.50 | | $585,823.05 |
| 11/14/2015 | 5 | Michelle Farms | Collection of Accounts Receivable | 1121 | $13,000.00 | | $598,823.05 |
| 11/16/2015 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,334.48 | $597,488.57 |
| 11/18/2015 | 51124 | Rodgers Insurance Group | Insurance Premium | 2420 | | $5,656.27 | $591,832.30 |
| 11/20/2015 | 5 | Panos Brands | Collection of Accounts Receivable | 1121 | $4,702.62 | | $596,534.92 |
| 12/03/2015 | 51125 | New Castle Cold Storage | Storage for Frozen Cheese | 2420 | | $5,024.00 | $591,510.92 |
| 12/15/2015 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,283.63 | $590,227.29 |
| 12/21/2015 | 51126 | Commonwealth of Pennsylvania | Chapter 92a Annual Fee | 2990 | | $500.00 | $589,727.29 |
| 12/30/2015 | 51127 | Weavertown Environmental Group | Waste Removal | 2420 | | $4,400.00 | $585,327.29 |
| 12/30/2015 | 51128 | VOID | | 2700 | | $0.00 | $585,327.29 |
| 12/30/2015 | 51129 | Rodgers Insurance Group | Insurance Premium | 2420 | | $18,912.50 | $566,414.79 |
| 01/14/2016 | 5 | Supreme Specialties | Collection of Accounts Receivable | 1121 | $86.32 | | $566,501.11 |
| 01/15/2016 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,192.17 | $565,308.94 |
| 01/19/2016 | 51130 | New Castle Cold Storage | Storage of Frozen Cheese | 2420 | | $2,512.00 | $562,796.94 |
| 01/21/2016 | 51131 | Lynette Moore | Assistance with Business | 2990 | | $691.25 | $562,105.69 |

| | | | Records- 1099 | | | | |
|---|---|---|---|---|---|---|---|
| 01/21/2016 | 51132 | Shirrell A. Reed | Assistance in Removal of Product- 1099 | 2990 | | $288.00 | $561,817.69 |
| 01/21/2016 | 51133 | Richard T. Stewart | Assistance with Removal of Product- 1099 | 2990 | | $200.00 | $561,617.69 |
| 01/29/2016 | 51134 | Vector Security | Security System | 2420 | | $555.33 | $561,062.36 |
| 01/29/2016 | 51135 | Century Link | Phone | 2420 | | $189.72 | $560,872.64 |
| 02/13/2016 | 13 | Principal Financial Group, Inc. | Dividend Payment | 1223 | $60.12 | | $560,932.76 |
| 02/16/2016 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,095.78 | $559,836.98 |
| 02/18/2016 | WIRE | First Merit Bank | Settlement Payment | 4110 | | $300,000.00 | $259,836.98 |
| 02/18/2016 | ACH | First National Bank | Wire Fee | 2600 | | $26.00 | $259,810.98 |
| 02/25/2016 | WIRE | George and Eleanor Myrter | Settlement Payment | 4110 | | $200,000.00 | $59,810.98 |
| 02/25/2016 | ACH | First National Bank | Wire Fee | 2600 | | $26.00 | $59,784.98 |
| 03/11/2016 | 51136 | Century Link | Phone Service | 2420 | | $93.38 | $59,691.60 |
| 03/11/2016 | 51137 | Century Link | Phone Service | 2420 | | $15.07 | $59,676.53 |
| 03/11/2016 | 51138 | Columbia Gas | Gas | 2420 | | $135.76 | $59,540.77 |
| 03/11/2016 | 51139 | New Castle Cold Storage | Storage of Frozen Cheese | 2420 | | $2,512.00 | $57,028.77 |
| 03/15/2016 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,018.40 | $56,010.37 |
| 04/13/2016 | 13 | Principal Financial Group, Inc. | Dividend Payment | 1223 | $60.12 | | $56,070.49 |
| 04/14/2016 | 51140 | New Castle Cold Storage | Storage of Frozen Cheese | 2420 | | $2,512.00 | $53,558.49 |
| 04/14/2016 | 51141 | Lynette Moore | Assistance in Liquidating the Bankruptcy Estate | 2990 | | $288.75 | $53,558.49 |
| 04/14/2016 | 51142 | Century Link | Phone Service | 2420 | | $93.38 | $53,176.36 |
| 04/14/2016 | 51143 | Century Link | Phone Service | 2420 | | $7.49 | $53,168.87 |
| 04/14/2016 | 51144 | Penn Power | Electric Service | 2420 | | $9,281.87 | $43,887.00 |
| 04/15/2016 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,074.26 | $42,812.74 |
| 04/27/2016 | 51145 | Rodgers Insurance Group | Insurance Premium | 2420 | | $13,114.50 | $29,698.24 |

| 05/16/2016 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,037.22 | $28,661.02 |
|---|---|---|---|---|---|---|---|
| 05/20/2016 | 51146 | Century Link | Phone Service | 2420 | | $7.47 | $28,653.55 |
| 05/20/2016 | 51147 | Century Link | Phone Service | 2420 | | $94.43 | $28,559.12 |
| 05/20/2016 | 51148 | Columbia Gas | Gas Service | 2420 | | $191.34 | $28,367.78 |
| 05/24/2016 | 51149 | New Castle Cold Storage | Storage of Frozen Cheese | 2420 | | $5,024.00 | $23,343.78 |
| 05/27/2016 | ACH | Penn Power | Electric Service | 2420 | | $1,188.05 | $22,155.73 |
| 06/07/2016 | 51150 | Lawrence County Legal Journal | Advertising Notice of Sale | 2500 | | $308.10 | $21,847.63 |
| 06/15/2016 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,064.52 | $20,783.11 |
| 06/17/2016 | 51151 | Weavertown Environmental Group | Waste Removal | 2420 | | $3,200.00 | $17,583.11 |
| 06/17/2016 | 51152 | Century Link | Phone Service | 2420 | | $94.47 | $17,488.64 |
| 06/17/2016 | 51153 | Century Link | Phone Service | 2420 | | $7.56 | $17,481.08 |
| 06/23/2016 | ACH | Penn Power | Electric Service | 2420 | | $921.56 | $16,559.52 |
| 06/30/2016 | ACH | Columbia Gas | Gas Service | 2420 | | $100.00 | $16,459.52 |
| 06/30/2016 | ACH | BillMatrix | Bill Pay Fee | 2990 | | $2.45 | $16,457.07 |
| 07/13/2016 | 36 | Gateway Plastics, Inc. | Preference Settlement Payment | 1141 | $5,000.00 | | $21,457.07 |
| 07/13/2016 | 25 | Career Advantage | Preference Settlement Payment | 1141 | $24,033.80 | | $45,490.87 |
| 07/13/2016 | 52 | NNF Associates/Dalton Sanitary | Preference Settlement Payment | 1141 | $300.00 | | $45,790.87 |
| 07/13/2016 | 41 | Solvaira Specialties, Inc. | Preference Settlement Payment | 1141 | $7,500.00 | | $53,290.87 |
| 07/13/2016 | 42 | Kelley Supply, Inc. | Preference Settlement Payment | 1141 | $10,000.00 | | $63,290.87 |
| 07/13/2016 | 35 | Gamay Foods, Inc. | Preference Settlement Payment | 1141 | $10,000.00 | | $73,290.87 |
| 07/13/2016 | 46 | Socius Ingredients, LLC | Preference Settlement Payment | 1141 | $5,000.00 | | $78,290.87 |
| 07/13/2016 | ACH | First National Bank | Wire Fee | 2600 | | $18.00 | $78,272.87 |
| 07/14/2016 | 51154 | Tri-County Industries, Inc. | Waste Removal | 2420 | | $4,880.00 | $73,392.87 |
| 07/15/2016 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,017.88 | $72,374.99 |

| 07/15/2016 | 51155 | Weavertown Environmental Group | Waste Removal | 2420 | | $4,200.00 | $68,174.99 |
|---|---|---|---|---|---|---|---|
| 07/15/2016 | 51156 | Weavertown Environmental Group | Waste Removal | 2420 | | $6,775.00 | $61,399.99 |
| | 51157 | Tri-County Industries, Inc. | Waste Removal | 2420 | | $1,000.00 | $60,399.99 |
| 07/26/2016 | WIRE | George Myrter Bankruptcy Estate | Settlement Proceeds | 2990 | | $19,251.07 | $41,148.92 |
| 07/26/2016 | ACH | First National Bank | Wire Fee | 2600 | | $26.00 | $41,122.92 |
| 07/27/2016 | 8,9,10 | Whitehall Specialties, Inc. | Sale Proceeds | 1129 | $839,254.78 | | $880,377.70 |
| 07/27/2016 | ACH | First National Bank | Wire Fee | 2600 | | $18.00 | $880,359.70 |
| 07/28/2016 | 13 | Principal Financial Group, Inc. | Dividend Payment | 1223 | $61.70 | | $880,421.40 |
| 07/28/2016 | WIRE | First Merit Bank | Settlement Proceeds from Sale | 4110 | | $752,871.77 | $127,549.63 |
| 07/28/2016 | ACH | First National Bank | Wire Fee | 2600 | | $26.00 | $127,523.63 |
| 08/03/2016 | 51158 | New Castle Cold Storage | Storage of Frozen Cheese | 2420 | | $5,024.00 | $122,499.63 |
| 08/03/2016 | 8,9,10 | Jeffrey Sikirica | Sale Proceeds | 1129 | $82,020.52 | | $204,520.15 |
| 08/03/2016 | ACH | First National Bank | Wire Fee | 2600 | | $18.00 | $204,502.15 |
| 08/15/2016 | ACH | First Merit Bank | Bank Loan | 4110 | | $1,010.02 | $203,492.13 |
| 08/29/2016 | 2 | First National Bank | Liquidation of Payroll Account | 9999 | $1,203.67 | | $204,695.80 |
| 08/30/2016 | 51159 | Columbia Gas | Gas Service | 2420 | | $153.28 | $204,542.52 |
| 08/30/2016 | 51160 | Tri-County Industries, Inc. | Waste Disposals | 2420 | | $939.00 | $203,603.52 |
| 08/30/2016 | 51161 | R.L. Peterson Landscaping, LLC | Plowing of Parking Lot | 2420 | | $1,170.00 | $203,603.52 |
| 08/30/2016 | 51162 | Century Link | Phone Service | 2420 | | $190.28 | $202,433.52 |
| 08/30/2016 | 51163 | Century Link | Phone Service | 2420 | | $15.13 | $202,243.24 |

| 09/16/2016 | ACH | Huntington National Bank (Note 2) | Bank Loan | 2420 | | $980.51 | $201,247.60 |
|---|---|---|---|---|---|---|---|
| 10/17/2016 | 56 | Vector Security | Overpayment Returned | 2420 | $126.00 | | $201,373.60 |
| 10/18/2016 | ACH | Huntington National Bank | Bank Loan | 4110 | | $929.09 | $200,444.51 |
| 10/24/2016 | 8,9,10 | Bankruptcy Estate of George Myrter | Settlement- Court Approved Backstopped Assets | 1149 | $162,663.49 | | $363,108.00 |
| 10/24/2016 | ACH | First National Bank | Wire Fee | 2600 | | $18.00 | $363,090.00 |
| 11/10/2016 | ACH | Century Link | Phone Service | 2420 | | $297.17 | $362,792.83 |
| 11/10/2016 | ACH | Century Link | Phone Service | 2420 | | $31.84 | $362,760.99 |
| 11/10/2016 | 51164 | CT Lien Solutions | Lien Search | 2500 | | $829.00 | $361,931.99 |
| 11/16/2016 | ACH | Huntington National Bank | Bank Loan | 4110 | | $945.51 | $360,986.48 |
| 11/23/2016 | 51165 | Penn Power | Electric Service | 2420 | | $1,544.01 | $359,442.47 |
| 12/14/2016 | WIRE | Whitehall Specialties, Inc. | Holdback Sale Proceeds | 1129 | $7,100.00 | | $366,542.47 |
| 12/14/2016 | ACH | First National Bank | Wire Fee | 2600 | | $18.00 | $366,524.47 |
| 12/16/2016 | ACH | Huntington National Bank | Bank Loan | 4110 | | $906.84 | $365,617.63 |
| 01/27/2017 | 13 | Principal Financial Group, Inc. | Dividend Payment | 1223 | $132.89 | | $365,750.52 |
| 01/27/2017 | 57 | Century Link | Overpayment | 2420 | $50.06 | | $365,800.58 |
| 02/02/2017 | 8,9,10 | George Myrter Bankruptcy | Court Approved Distribution of Settlement Proceeds | 1149 | $28,606.14 | | $394,406.72 |
| 02/02/2017 | ACH | First National Bank | Wire Fee | 2600 | | $18.00 | $394,388.72 |
| 05/02/2017 | WIRE | Leech Tishman Fuscaldo & Lampl, LLC | Legal Services | 3110 | | $190,708.09 | $203,680.63 |
| 05/02/2017 | ACH | First National Bank | Wire Fee | 2600 | | $26.00 | $203,654.63 |
| 08/16/2017 | 14 | Principal Financial Group, Inc. | Sale of Stock | 1229 | $15,062.32 | | $218,716.95 |
| 9/18/2017 | 59 | George Myrter | Life Insurance Policy- Second | 1038 | $7,500.00 | | $226,216.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and Eleanor Myrter | Settlement Agreement | | | | |
| 11/28/2017 | 51 | Berkshire | Preference Settlement Payments | 1141 | $1,500.00 | | $227,716.95 |
| 11/28/2017 | 30 | DFA Dairy Farmers of America | Preference Settlement Payments | 1141 | $1,100.00 | | $228,816.95 |
| 11/28/2017 | 23 | Burt Lewis Ingredients, LLC | Preference Settlement Payments | 1141 | $18,500.00 | | $247,316.95 |
| 11/28/2017 | 22 | Burns White, LLC | Preference Settlement Payments | 1141 | $2,500.00 | | $249,816.95 |
| 11/28/2017 | 18 | Berlin Packaging, LLC | Preference Settlement Payments | 1141 | $20,000.00 | | $269,816.95 |
| 11/28/2017 | 40 | Interfood, Inc. | Preference Settlement Payments | 1141 | $15,000 | | $284,816.95 |
| 11/28/2017 | 20 | Book & Proch Well Drilling, Inc. | Preference Settlement Payments | 1141 | $3,987.41 | | $288,804.36 |
| 11/28/2017 | 47 | Total Quality Logistics, LLC | Preference Settlement Payments | 1141 | $700.00 | | $289,504.36 |
| 11/28/2017 | 21 | Bunge North America | Preference Settlement Payments | 1141 | $16,000.00 | | $305,504.36 |
| 11/28/2017 | 27 | Columbia Gas | Preference Settlement Payments | 1141 | $4,750.00 | | $310,254.36 |
| 11/28/2017 | 34 | G Squared Funding, LLC | Preference Settlement Payments | 1141 | $16,500.00 | | $326,754.36 |
| 11/28/2017 | 53 | Labuscher Cheese Co, Ltd. | Preference Settlement Payments | 1141 | $7,500.00 | | $334,254.36 |
| 11/28/2017 | 45 | Penn Power | Preference Settlement Payments | 1141 | $2,000.00 | | $336,254.36 |
| 11/28/2017 | 24 | Capital Credit Inc. | Preference Settlement Payments | 1141 | $15,000.00 | | $351,254.36 |
| 11/28/2017 | 28 | Columbus Foods | Preference Settlement Payments | 1141 | $2,500.00 | | $353,754.36 |
| 11/28/2017 | 43 | License Sales | Preference Settlement Payments | 1141 | $1,000.00 | | $354,754.36 |
| 11/28/2017 | 39 | Icco Cheese | Preference Settlement Payments | 1141 | $7,000.00 | | $361,754.36 |
| 11/28/2017 | ACH | First National | Bank Service Fee | 2600 | | $18.00 | $361,736.36 |

| | | | Bank | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 11/28/2017 | WIRE | Leech Tishman Fuscaldo & Lampl, LLC | Legal Services | 3110 | | $195,814.09 | $165,922.27 |
| 12/1/2017 | 13 | Principal Financial Group, Inc. | Dividend Payment (Note 3) | 1223 | $143.96 | | $166,066.23 |
| 12/1/2017 | WIRE | First National Bank | Wire Fee | 2600 | | $26.00 | $166,040.23 |
| 3/5/2018 | 63 | Leech Tishman Fuscaldo & Lampl, LLC | Holdback from Creative Business Services held in Leech Tishman's IOLTA account | 1129 | $10,800.00 | | $176,840.23 |
| 7/12/2018 | 51166 | Leech Tishman Fuscaldo & Lampl, LLC | Legal Services | 3110 | | $73,813.96 | $103,026.27 |
| 7/12/2018 | 51167 | VOID | | 2700 | | $0.00 | $103,026.27 |
| 7/12/2018 | 51168 | VOID | | 2700 | | $0.00 | $103,026.27 |
| 7/12/2019 | 51169 | VOID | | 2700 | | $0.00 | $103,026.27 |
| 12/19/2018 | 51170 | Charles O. Zebley, Jr. | Trustee Fees | 2100 | | $16,500 | $86,526.27 |
| 12/19//2018 | 51171 | Bononi and Company | Accounting Fees | 3310 | | $10,893.76 | $75,632.51 |
| 12/19//2018 | 51171 | Bononi and Company | Accounting Expenses | 3320 | | $18.91 | $75,613.60 |
| 12/19/2018 | 51172 | Creative Business Services | Real Estate Commission Holdback | 3510 | | $10,800.00 | $64,813.60 |
| 12/19/2018 | 51173 | 3 Rivers Staffing | Operating Expenses | 2690 | | $1,242.50 | $63,571.10 |
| 12/19/2018 | 51174 | Craft Products | Operating Expenses | 2690 | | $160.00 | $63,411.10 |
| 12/19/2018 | 51175 | United States Trustee | UST Fees | 6101 | | $9,750.00 | $53,661.10 |
| 12/19/2018 | 51176 | Bernstein-Burkley | Legal Fees | 6210 | | $15,922.56 | $37,738.54 |
| 12/19/2018 | 51177 | Cottrill Arbutina | Accounting Fees | 6410 | | $1,132.42 | $36,606.12 |
| 12/19/2018 | 51177 | Cottrill Arbutina | Accounting Expenses | 6420 | | $6.18 | $36,599.94 |
| 12/19/2018 | 51178 | Leonard Mulvihill, LLP | Legal Fees | 6210 | | $1,419.79 | $35,180.15 |
| 12/19/2018 | 51179 | Campbell Levine | Legal Services- Committee | 6700 | | $11,208.47 | $23,971.68 |

| 12/19/2018 | 51179 | Campbell Levine | Legal Services- Expenses Committee | 6710 | | $291.94 | $23,679.74 |
|---|---|---|---|---|---|---|---|
| 12/19/2018 | 51180 | BDO USA, LLC | Accounting Fees- Committee | 6700 | | $1,464.13 | $22,215.61 |
| 12/19/2018 | 51180 | BDO USA, LLC | Accounting Expenses- Committee | 6710 | | $42.75 | $22,172.86 |
| 12/19/2018 | 51181 | Socius Ingredients | Operating Expenses | 6710 | | $17,098.67 | $5,074.19 |
| 12/19/2018 | 51182 | Kelley Supply, Inc. | Operating Expenses | 6910 | | $2,063.15 | $3,011.04 |
| 12/19/2018 | 51183 | 3 Rivers Staffing | Operating Expenses | 6910 | | $1,489.24 | $1,521.80 |
| 12/19/2018 | 51184 | Aflac | Operating Expenses | 6910 | | $39.21 | $1,482.59 |
| 12/19/2018 | 51185 | Applied Products (Note 4) | Operating Expenses | 6910 | | $0.00 (Note 4) | $1,482.59 |
| 12/19/2018 | 51186 | Columbia Gas | Operating Expenses | 6910 | | $337.59 | $1,145.00 |
| 12/19/2018 | 51187 | Comcast | Operating Expenses | 6910 | | $26.31 | $1,118.69 |
| 12/19/2018 | 51188 | Craft Products | Operating Expenses | 6910 | | $13.92 | $1,104.77 |
| 12/19/2018 | 51189 | Crystal Springs | Operating Expenses | 6910 | | $49.82 | $1,054.95 |
| 12/19/2018 | 51190 | Custom Pallet | Operating Expenses | 6910 | | $36.87 | $1,018.08 |
| 12/19/2018 | 51191 | Equipco | Operating Expenses | 6910 | | $269.54 | $748.54 |
| 12/19/2018 | 51192 | Guardian | Operating Expenses | 6910 | | $71.87 | $676.67 |
| 12/19/2018 | 51193 | ITU Absorb Tech | Operating Expenses | 6910 | | $2.55 | $674.12 |
| 12/19/2018 | 51194 | JC Ehrlich Pest Control | Operating Expenses | 6910 | | $61.73 | $612.39 |
| 12/19/2018 | 51195 | John Yoho | Operating Expenses | 6910 | | $5.76 | $606.63 |
| 12/19/2018 | 51196 | Kapps All | Operating Expenses | 6910 | | $7.37 | $599.26 |
| 12/19/2018 | 51197 | Moore and Moore Hardware | Operating Expenses | 6910 | | $1.66 | $597.60 |
| 12/19/2018 | 51198 | Mr. John of Pittsburgh | Operating Expenses | 6910 | | $10.16 | $587.44 |
| 12/19/2018 | 51199 | Paris Uniform | Operating Expenses | 6910 | | $48.92 | $538.52 |
| 12/19/2018 | 51200 | Pitney Bowes | Operating Expenses | 6910 | | $13.64 | $524.88 |
| 12/19/2018 | 51201 | Rentokil | Operating Expenses | 6910 | | $46.98 | $477.90 |
| 12/19/2018 | 51202 | Fed-Ex | Operating Expenses | 6910 | | $12.03 | $465.87 |
| 12/19/2018 | 51203 | Staples | Operating Expenses | 6910 | | $12.42[1] | $453.45 |
| 12/19/2018 | 51204 | Stewart Labs | Operating Expenses | 6910 | | $76.93 | $376.52 |
| 12/19/2018 | 51205 | Stover | Operating Expenses | 6910 | | $19.41 | $357.11 |
| 12/19/2018 | 51206 | Summer Rubbers | Operating Expenses | 6910 | | $31.26 | $325.85 |

[1] This check was not cashed and the amount was turned over to the Clerk on December 18, 2020, Check No. 1242

| 12/19/2018 | 51207 | Duane Morris | Mediation Fees | 6700 | | $302.34 | $23.51 |
| 1/7/2019 | 3122468 | Fed-Ex | Negative Disbursement- | 1290 | $12.03 | | $35.54 |
| 1/11/2019 | 56802324 | Containerboard Anti-Trust Litigation | *Kleen Products, LLC, et al. v. International Paper Company, et al.* Disbursement | 1149 | $1,610.55 | | $1,646.09 |
| 8/21/2019 | 57057331 | Containerboard Anti-Trust Litigation | *Kleen Products, LLC, et al. v. International Paper Company, et al.* Disbursement | 1149 | $820.12 | | $2,466.21 |
| 12/2/2019 | 51208 | Applied Products | Operating Expenses | 6910 | | $23.51 (Note 4) | $2,442.70 |
| 2/28/2020 | 51209 | Cottrill Arbutina | Accounting Fees | 6410 | | $51.56 | $2,391.14 |
| 2/28/2020 | 51209 | Cottrill Arbutina | Accounting Expenses | 6420 | | $.28 | $2,390.86 |
| 2/28/2020 | 51210 | Bernstein Burkley | Legal Fees | 6210 | | $724.97 | $1,665.89 |
| 2/28/2020 | 51211 | Rob Leonard Mulvihill, LLP | Legal Fees- Special | 6210 | | $64.64 | $1,601.25 |
| 2/28/2020 | 51212 | Campbell Levine | Legal Fees-Committee | 6700 | | $510.33 | $1,090.92 |
| 2/28/2020 | 51212 | Campbell Levine | Legal Expenses | 6710 | | $13.29 | $1,077.63 |
| 2/28/2020 | 51213 | BDO USA, LLC | Accounting Fees- Committee | 6700 | | $66.66 | $1,010.97 |
| 2/28/2020 | 51213 | BDO USA, LLC | Accounting Expenses-Committee | 6710 | | $1.95 | $1,009.02 |
| 2/28/2020 | 51214 | Socius Ingredients | Operating Expenses | 6910 | | $778.52 | $230.50 |
| 2/28/2020 | 51215 | Kelley Supply, LLC | Operating Expenses | 6910 | | $93.94 | $136.56 |
| 2/28/2020 | 51216 | 3 Rivers Staffing | Operating Expenses | 6910 | | $67.81[2] | $68.75 |
| 2/28/2020 | 51217 | Aflac | Operating Expenses | 6910 | | $1.79 | $66.96 |
| 2/28/2020 | 51218 | Applied Products | Operating Expenses | 6910 | | $1.07[3] | $65.89 |
| 2/28/2020 | 51219 | Columbia Gas | Operating Expenses | 6910 | | $15.37 | $50.52 |
| 2/28/2020 | 51220 | Comcast | Operating Expenses | 6910 | | $1.20[4] | $49.32 |
| 2/28/2020 | 51221 | Craft Products | Operating Expenses | 6910 | | $0.63 | $48.69 |
| 2/28/2020 | 51222 | Crystal Springs | Operating Expenses | 6910 | | $2.27 | $46.42 |
| 2/28/2020 | 51223 | Custom Pallet | Operating Expenses | 6910 | | $1.68 | $44.74 |
| 2/28/2020 | 51224 | Equipco | Operating Expenses | 6910 | | $12.27 | $32.47 |
| 2/28/2020 | 51225 | Guardian | Operating Expenses | 6910 | | $3.27 | $29.20 |

[2] This check was not cashed and the amount was turned over to the Clerk on December 18, 2020, Check No. 1242.
[3] This check was not cashed and the amount was turned over to the Clerk on December 18, 2020, Check No. 1242
[4] This check was not cashed and the amount was turned over to the Clerk on December 18, 2020, Check No. 1242

| 2/28/2020 | 51226 | ITU Absorb Tech | Operating Expenses | 6910 | | $0.12 | $29.08 |
|-----------|-------|-----------------|--------------------|------|--|-------|--------|
| 2/28/2020 | 51227 | JC Ehrlich Pest Control | Operating Expenses | 6910 | | $2.81 | $26.27 |
| 2/28/2020 | 51228 | John Yoho | Operating Expenses | 6910 | | $0.26[5] | $26.01 |
| 2/28/2020 | 51229 | Kapps-All | Operating Expenses | 6910 | | $0.34 | $25.67 |
| 2/28/2020 | 51230 | Moore & Moore | Operating Expenses | 6910 | | $0.08[6] | $25.59 |
| 2/28/2020 | 51231 | Mr. John of Pittsburgh | Operating Expenses | 6910 | | $0.46 | $25.13 |
| 2/28/2020 | 51232 | Paris Uniform | Operating Expenses | 6910 | | $2.23 | $22.90 |
| 2/28/2020 | 51233 | Pitney Bowles | Operating Expenses | 6910 | | $0.62 | $22.28 |
| 2/28/2020 | 51234 | Rentokil | Operating Expenses | 6910 | | $2.14 | $20.14 |
| 2/28/2020 | 51235 | Staples | Operating Expenses | 6910 | | $.57[7] | $19.57 |
| 2/28/2020 | 51236 | Stewart Labs | Operating Expenses | 6910 | | $3.50 | $16.07 |
| 2/28/2020 | 51237 | Stover | Operating Expenses | 6910 | | $0.88 | $15.19 |
| 2/28/2020 | 51238 | Summers Rubbers | Operating Expenses | 6910 | | $1.42 | $13.77 |
| 2/28/2020 | 51239 | Duane Morris | Mediation Fee | 6700 | | $13.77 | $0.00 |

|  |  |
|--|--|
| | $1,991,608.05   $1,991,608.05[8] |

**COLUMN TOTALS:**

| | | |
|--|--|--|
| Less: Bank transfers/CDs | $1,203.67 | $0.00 |
| Subtotal | | |
| Less: Payments to debtors | $0.00 | $0.00 |
| Net | | |

===================================

---

[5] This check was not cashed and the amount was turned over to the Clerk on December 18, 2020, Check No. 1242

[6] This check was not cashed and the amount was turned over to the Clerk on December 18, 2020, Check No. 1242

[7] This check was not cashed and the amount was turned over to the Clerk on December 18, 2020, Check No. 1242.

[8] The funds from the 7 outstanding uncashed checks totaling $83.41 were turned over to the Clerk, check # 1242, which check was cashed on December 18, 2020.

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| Checking Money Market | **$1,990,404.38** | **$1,990,404.38** | **$0.00** |
|  | (Excludes account Transfers) | (Excludes payments to Debtors) | Total Funds on Hand |

Note 1: This balance is $4,573.75 more than the interim Chapter 7 Trustee's balance on his Form 2.  The opening balance used on the interim Chapter 7 Trustee's Form 2 was the opening balance in the interim Chapter 7 Trustee's Amended Monthly Operating Report for May 13, 2015 – May 31, 2015 [Doc. No. 626].   The ending balance on his Form 2 was consistently $4,573.75 less than the amount reflected on the bank statements. Therefore, the opening balance on this Form 2 was updated to sync with the bank statements.

Note 2: First Merit Bank and Huntington National Bank merged so the adequate protection payment was drafted by Huntington National Bank instead of First Merit Bank.

Note 3: This dividend payment was for the second and third quarter of 2017 and was returned to Principal Financial Group, Inc.  It was sent to the Debtor and then returned to Principal Financial Group, Inc., who later sent a replacement check to the Chapter 7 Trustee resulting in the dividend payment being received by the Chapter 7 Trustee after the sale of the stock.

Note 4: Check No. 51185 made payable to Applied Products in the amount of $23.51 had not been cashed as of December 1, 2019. Therefore, the Trustee called the creditor and obtained an updated address and issued Check No. 51208 as a replacement check.